**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Oscar Willard JOHNSON, III,**
**Defendant–Appellant.**

No. 03–30072.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

July 25, 2003.

Before JOLLY, JONES, and WIENER, Circuit Judges.

PER CURIAM.*

Oscar Willard Johnson, III, appeals his sentence, which was assessed after he pleaded guilty to various drug-related offenses in violation of 21 U.S.C. § 841(a). He argues that the district court erroneously assigned him two criminal history points for a June 1993 juvenile adjudication because there was no evidence that he was released from confinement for that adjudication within five years of his commencement of the instant offenses as required by U.S.S.G. § 4A1.2(d)(2)(A); that the district court erroneously enhanced his offense level under U.S.S.G. § 2D1.1(b)(1) for possessing firearms in connection with the drug-related offenses; and that his trial counsel was ineffective for failing to object to the U.S.S.G. § 2D1.1(b)(1) enhancement.

We conclude that the arguments raised by Johnson under U.S.S.G. §§ 4A1.2(d)(2)(A) and 2D1.1(b)(1) were not sufficiently preserved for review, and, thus, the district court's application of these sentencing guidelines are reviewed for plain error only. *See United States v. Olano,* 507 U.S. 725, 731–32, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993); *see also United States v. Ocana,* 204 F.3d 585, 589 (5th Cir.2000); *United States v. Burton,* 126 F.3d 666, 671 (5th Cir.1997); *United States v. Krout,* 66 F.3d 1420, 1434 (5th Cir.1995). There is no plain error relative to the district court's alleged miscalculation of Johnson's criminal history score because the district court could, on remand, impose the same sentence. *See United States v. Ravitch,* 128 F.3d 865, 871 (5th Cir.1997).

As it was not "clearly improbable" that the firearms found in Johnson's girlfriend's house were connected to the charged offenses, there was no error, plain or otherwise, in the district court's application of the enhancement under U.S.S.G. § 2D1.1(b). *See* U.S.S.G. § 2D1.1, comment. (n.3); *United States v. Vasquez,* 161 F.3d 909, 912 (5th Cir.1998)

As a general rule, Sixth Amendment claims of ineffective assistance of counsel cannot be litigated on direct appeal unless they were adequately raised in the district court. *United States v. Gibson,* 55 F.3d 173, 179 (5th Cir.1995). Even though Johnson did not specifically raise this claim in the district court, the record provides sufficient detail to allow this court to make a determination of the merits of the claim. *See United States v. Saenz–Forero,* 27 F.3d 1016, 1021 (5th Cir.1994) (failure of counsel to object to 16–level sentencing enhancement). As was discussed above,

---

the district court correctly applied the enhancement under § 2D1.1(b); therefore Johnson cannot show that trial counsel was ineffective for failing to raise it at sentencing. *See Strickland v. Washington,* 466 U.S. 668, 687, 697, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.